100:1 103:23 106:15 107:1 110:10,13 118:17,24 131:15 157:12,14 158:10 164:18 195:10 196:9 197:4
**Bates** 200:25
**Beach** 188:15 190:15 193:24
**bears** 89:2
**became** 77:7 78:4 138:20 211:20 212:1
**become** 34:20 45:24 49:11 77:12 90:8 91:16 92:16,24 95:20 138:17 157:16
**becoming** 92:19
**before** 1:16 3:2 4:6 7:24 11:7 13:19 26:12 34:23 45:15 47:14 48:19 56:16 61:3 62:16 65:7 67:13,17 68:1 75:2 94:5 95:8,23 96:7 97:17 109:25 111:21 112:16 114:9 116:10 116:16 117:24 121:17 121:20 129:2 135:24 136:4 143:2 144:9 163:25 167:20 169:20 172:23 173:20 176:18 177:8 180:20,22,23 180:25 186:18 197:22 212:5 215:1 222:19 223:23 226:5
**began** 7:9
**begin** 4:6 148:11 203:22
**beginning** 4:18
**behalf** 4:12 25:10,11 50:17 105:10 121:25 137:22,25 170:1 218:3
**behest** 52:1,11
**being** 14:24 31:1 34:23 34:24 35:3 59:23 64:11 68:6 71:22 72:2 79:5 84:22 97:4 97:4,5,20 144:3,19 147:4 152:10 163:21 174:1,14 183:22 184:19,22 186:6,16 188:19 193:19 200:15 217:7
**belief** 74:10,11,12 75:8 76:16,18 79:1,8,12

80:18,23,24 81:1,2 82:14 87:4 88:4,6,8 88:19 91:16 92:17 109:18 127:10 136:11 195:15 222:6 223:3
**believe** 8:4 10:7 16:17 19:7 24:6 26:16,19 30:14 33:10 36:12 38:2 40:1 44:16 48:2 51:10,11 52:3,11 53:5 55:5,21 57:3 69:17 72:24 73:17 76:5,12 77:4 78:11 88:15 89:9 90:10 95:2,4,7 95:19 99:23 101:23 103:12,13 107:25 108:24 109:17 110:10 110:22 111:2 114:15 115:6 117:13 119:11 121:11 123:7,20 125:6 129:24 134:16 135:12,19 136:12,15 138:10 139:19 140:12 141:13 142:16 144:8 144:12 146:6 147:14 148:5,7,9 149:20 153:15 154:22 155:25 156:6 161:6,20 162:7 164:10 167:7 171:11 174:20,23 177:4,15 178:13,22 180:6,10 180:17,22,25 182:17 182:25 183:5 188:7 188:14 189:20 191:4 191:7 192:2 193:9 195:13,24 199:8 202:11,18 203:1,18 203:23 210:2 211:19 215:1 216:15,16 219:2 220:6
**believed** 68:6 73:19 76:11 139:21 144:25 161:1 198:13 204:17 205:21,25
**believes** 138:13
**bell** 57:13,15 199:11
**Benech** 33:11 38:17,18 39:23 40:11,18,23
**Berekinfekt** 181:7
**Bert** 201:1
**best** 46:23 69:19 75:7 126:18 222:5 223:3
**better** 215:17
**between** 6:15 7:7 27:5 35:1,6,13,20 36:24 37:13,24 39:4 49:12

52:5 60:9 63:4 72:8 72:15,22 73:1,4,7 87:22 88:12 89:15 104:17 106:11 107:2 107:20 118:3 132:1 144:3 157:1,12 192:17,25 200:23 204:10,25 211:1,5 220:4
**beyond** 52:17 127:8
**bill** 55:3 131:3,4
**billing** 54:12
**bills** 55:7
**binder** 105:17 221:12 225:4,6,7,9,10
**BioCeuticals** 27:12 28:6 140:15 201:3
**Board** 64:2
**bona** 206:3
**Bordeaux** 34:21 35:4,9 35:14,22,24 36:11,14 36:17,20,25 37:14 40:8,19 42:9 110:5 129:8 141:1 143:4,6 154:9 172:5 175:6,24 176:4,8 180:15,24 181:1 183:10 185:3
**Bordeaux's** 155:9
**bordering** 50:20
**both** 5:9 34:11 51:20 82:19 85:8,10,13 106:11,12 157:12 174:1 176:19 183:17 184:11 203:22 212:3
**bottom** 188:12 202:9
**bound** 3:14
**Box** 2:13 227:9
**brandon** 1:23 227:1
**break** 12:1 49:21 56:16 83:6 111:24 112:14 112:17 156:1 190:25 215:20
**Breaking** 35:24
**breaks** 34:15
**brief** 87:1 137:3 202:14
**briefly** 160:11 170:1
**briefs** 36:10,14,19 85:25 86:1,21,23,23 87:19 89:13,13 91:24 101:4,16 102:2 134:10
**bring** 5:14 26:19 83:1 92:2 221:6,7
**bringing** 84:14 93:21 93:22 94:6 101:21 118:17 196:14,17

**brings** 53:2
**British** 17:11 20:15
**brought** 4:12 28:23 29:14 34:20,22,23 35:3 37:19 44:8 45:22 46:15 47:22 52:21,22 63:1,6,16 67:14 76:15 84:24 85:12 91:6 99:1 102:9 164:12 193:11 208:9 216:19 217:1,1 218:2,9,12,22 219:2 219:13 220:7
**bulk** 192:2
**buried** 82:25
**Burreson** 219:25 225:3
**business** 5:22 17:25 50:21 72:12 178:12 183:16,22
**Bv** 19:8 58:12

---
**C**

**C** 96:25 97:14 143:20
**California** 8:7,10,11 56:6 61:25 62:23,24 63:2 66:7 84:21 101:24 134:8 216:9 216:18,21 217:20 218:1,2,5,14
**call** 51:4 57:10,11 99:8 102:22 141:24 145:25 146:3 150:16 227:17
**called** 4:2 19:8,23 20:1 25:10 41:20 44:3 107:24
**calling** 79:15 163:12
**calls** 31:10 99:6 153:6 169:4
**came** 31:20 32:11 87:1 88:9 95:7 140:14,15 178:10 226:5
**Canandaigua** 179:11 199:6
**cancellation** 63:15,23 65:4
**capital** 119:25
**Capitol** 1:24 227:2
**caption** 96:12
**career** 120:12
**carefully** 226:9
**Carlo** 19:20
**case** 8:6 14:16 23:18 28:23 29:1,1,2,7 44:16 45:15 46:15 47:10,14,22,22 48:7 48:12,15 50:3,22 61:8

61:24 62:3,13 63:1 65:2,3,12 71:12,23 85:24 96:24 97:12 120:17,25 139:22 144:20 146:23 150:18 152:20,20 159:3 162:13,15 163:18,21 163:24 164:24 165:3 165:11,14,20 166:20 167:8,25 168:25 175:19,23 176:4,8 177:1 182:16 184:1 184:19 190:22 192:21 194:14 195:16,22,24 196:19,20 197:5,10 197:10,11,21,23,24 198:1,5 206:24 212:4 212:5 217:8,10,11,22 217:23 218:2,7 221:7
**cases** 9:15,16,21 49:10 61:7,9 184:20,23 185:3 196:3
**causing** 57:19
**caution** 4:17,18
**cc** 199:1
**cease** 94:16 95:15 122:3
**ceased** 189:4
**cease-and** 94:8,25 121:23 194:11
**cease-and-desist** 94:10 94:13,18,24 119:21
**Center** 6:9
**central** 8:11 61:25 82:6 218:13
**century** 197:6
**CEP** 25:10,11,13,25 26:2,13,14,25 27:2,5 37:24 38:13 43:2 57:1,8,15,16 161:22 162:4
**certain** 3:13 4:10,11 31:4 32:25 73:10 86:4,23,23,24 102:20 120:17 124:23 125:22 143:3 156:24,25 166:14 215:2 216:14 219:6
**certainly** 76:12 77:5 122:24 130:21 150:18 152:25
**certificate** 150:20 151:5 222:1 226:1
**certifications** 38:25
**certify** 222:3 223:2 226:4,13

cetera 210:16,16
CFR 135:22 136:2
   224:16
chance 13:24 116:7
   148:19 153:11 160:9
   178:4
change 57:22 58:1
   61:21 129:14 135:12
   144:2 145:10,11
   154:16
changed 62:18
changes 138:2 145:8,15
   188:15 190:14 193:23
Chappaqua 5:24
Chapter 138:10
characterization 31:7
   59:14 153:4 154:16
   154:22,23 204:15
characterizations
   154:2 161:2,13
characterize 31:2
   103:1 171:2,18 3:20
characterizing 153:10
   153:22
charged 54:2,2,4,7,8
charging 55:4
Charles 71:20 181:21
chase 13:9
Chicago 7:8,10,15
choice 3:19 5:17
chosen 173:15
circuit 48:22,24 62:12
   63:8,24 85:7,25 87:20
   116:21 195:17,19
   196:21 221:5
circuit's 49:3
circumstances 96:14,17
   186:9
cite 197:4 204:3
cited 196:8
city 6:7 45:5,7 67:6,11
   67:20 68:10 69:5,8,16
   180:8
CityPlace 2:7
Civil 1:6,17 65:22
   101:19
claim 5:15 9:3 10:15
   44:16 46:25 47:1
   51:20 59:24 61:2
   77:8,13 78:12 82:12
   82:22,23 86:6,17
   100:3 107:1 124:17
   133:19 143:6 159:3
   164:22 165:13 166:18
   166:23 186:12 194:2
   209:4,5

claimed 46:23 52:6
   75:20 77:24 166:12
claiming 14:7 44:17
   78:5,8 91:7 186:13
claims 9:17 28:24 44:6
   44:7 46:21 47:3
   51:18 62:3 75:19
   76:21,23 82:6 85:2
   90:14,18 95:12,12
   100:1 118:8 124:3
   136:23 157:14 216:20
clarification 173:21
clarifies 138:1
clarify 48:13 137:17
   155:5
clause 107:17 210:13
clauses 102:22,25
clear 11:14 16:7,9
   31:19 59:5 61:7 68:5
   95:15 130:8 134:4
   135:13 205:6 209:4
   213:6
clearly 99:12 104:25
   186:10 204:4
clerk 7:8
client 54:19 55:4 76:23
   81:3 110:18 118:14
   123:21,24,24 125:24
   126:4 128:3 132:11
   132:23 133:4 137:11
   145:6 159:11 160:19
   160:25 162:13 170:4
   171:21 194:16,19
   209:20
clients 5:7 52:25 54:17
client's 4:20 186:9
close 132:18
Coast 31:24
Code 135:18 136:16
   138:11
Cohen 177:15,16 179:5
collateral 144:5
colloquial 55:3
come 32:10 55:16 73:16
   73:18 78:10 83:9
   88:6 164:14 207:12
comes 82:15 128:16
comfortable 112:11
coming 99:13
comity 205:13,16 206:1
commence 83:20
   196:13,17 218:4
commenced 185:17
   217:25 218:3
commencement 65:8
   67:13 85:11 142:20

142:23
commencing 1:18
comment 36:13 38:11
   141:19,22 144:16
   203:2,3
commented 144:19,21
   152:19
commenting 153:9,21
comments 145:20
commercial 37:19,25
   39:24 42:10 175:6
   185:3
commission 222:20
   223:24 226:25
commissioned 226:3
communicate 46:1,3,9
communicating 122:13
communication 126:13
   132:20 134:13 153:7
   172:20 173:2,5,8
   186:12 224:22
communications 31:11
   39:4 70:3 74:2,13
   76:20 108:19 115:5
   193:6
companies 17:7,14,15
   17:25 18:16,22 19:2,4
   20:13 21:14,15,19
   27:14 51:19 169:21
   170:2 207:6,8 211:2
company 1:7 4:9,12
   17:3,3,5,8,18,18,19
   17:23 18:11,14,17,24
   19:5,8,9,11,14,15,17
   19:18,19,22,23 20:1
   20:10 22:1,4,6,8 23:8
   25:5,9,9 41:8,10,20
   44:2,3,5,11 46:25
   47:13 48:20 49:1
   52:2 62:7 63:5,16
   64:11 65:23 79:20
   121:25 124:2 128:21
   146:15 174:5 179:11
   207:9 211:5,6,8
competing 179:17
competitors 72:17
complainant 193:23
complaining 52:22
complaint 10:12 26:21
   37:14 47:5 52:19
   56:8 65:22,25 74:22
   74:22,25 75:2,7 78:8
   78:15,19 79:12 80:10
   85:8 90:11 94:21
   95:8,10,14,21,23
   100:12,17 224:6

complaints 219:9,10,13
   219:16,19
complete 154:23
completely 11:19,23
comprises 213:13
computer 55:8,10,11
   55:14,19,20
concerned 156:23
   159:9
concerning 29:15 31:4
   31:5 40:13,19,23 52:4
   54:17,23 73:1 83:19
   85:10 92:19 108:21
   109:1,6 133:12,18
   134:17 145:20 156:18
   163:4,12 198:15
concluded 143:10
conclusion 99:14
conclusive 116:21
Concurrently 141:8
condition 11:18
conditional 143:25
   144:6
conduct 4:11
conference 69:23
conferred 64:17 79:24
   80:5 83:4 93:24 94:2
confidential 3:11
   105:16,22 126:11
   146:24 148:15,16
   149:3 221:11 225:4,6
   225:7,9,10
confidentiality 147:9
   147:23,25
confirm 172:18
confirmatory 98:10,19
   98:21 99:11 107:6,16
   107:20,24 108:5,12
   109:2,7,9,25 111:14
   111:21 112:17,18
   113:2,5,10,25 114:20
   117:25
conflict 164:22 165:24
   166:13
confused 87:15
confusing 57:10 161:13
confusion 155:22
connected 16:21
connecticut 1:1,17,18
   1:25 2:8,14 4:4 23:18
   26:20 27:1 29:1,2,6
   31:5,16 41:12,14 53:7
   55:25 60:3,8 61:8
   65:11,16,19 67:3,15
   68:20,23 69:2,12
   76:13,14 83:22 84:16

85:6,12 96:11 99:1,22
   100:5 101:24 131:6
   134:8 142:20,23
   151:19 156:8 163:18
   179:23 180:21 185:13
   185:18 190:5,24
   191:19 195:16 197:24
   198:1,5 199:13
   205:13,21 208:9
   212:17 226:4 227:9
Connecticut's 65:9
   162:8
connection 10:23 11:1
   12:8,17 13:22 15:4
   16:12,19,22 20:3,21
   22:24 23:9,11 24:20
   24:23 25:1,16,17,20
   25:25 26:3,7,25 27:9
   27:17,20 28:1,2,20,22
   30:5,10,21 32:22 33:4
   33:16 34:1 35:25
   36:20,24 37:7,10 38:4
   38:14,21 39:1 41:7,13
   42:3,9,22 43:1,14,22
   46:4 47:9 49:9 50:1
   50:15 53:6 55:22,25
   56:5,11,15,20,25
   58:22 61:12 65:14
   66:5,8 67:20 77:22
   81:7 96:10 98:25
   99:20 104:23 105:9
   108:1,4 115:16,19
   126:20 127:18 137:19
   141:2 146:11,22
   151:8 154:7,13
   163:22 165:13,14,22
   166:3,10 169:11,14
   169:22 170:2,7,18
   171:9 172:8 174:2,8
   175:15,19,20 178:19
   178:21 182:15 185:6
   185:10 190:2,3
   191:24 198:4 199:22
   209:7 212:10 215:10
   215:24 220:7
Consac 44:3,5,7,8
   45:15,18,22 46:4,15
   46:23 47:9,23 56:17
   61:9 67:20 71:23
   77:22 78:2,4,8 91:7
   96:24 102:10 181:25
   182:16,25 184:1,19
Consac's 44:12 47:2
conscious 93:13
consent 48:8,10 49:7
   101:23 204:6

consented 101:20
consequence 95:9
consider 84:4 175:13
  185:2 186:6
consideration 104:8
  110:20 175:17 206:3
considered 166:8
conspiracy 52:6
constitute 132:19
constitutes 79:16
construction 88:15
consult 33:12 38:12
  39:23 40:2,6,12,18,22
  42:1
consultation 41:8
consulted 32:24,24
contact 92:19 199:23
contacted 92:23
contacting 108:22
contain 155:16
contained 127:8 141:17
  160:18 177:21 203:4
  213:17
containing 171:17
contains 179:14
contemplating 93:22
contemporaneous
  111:14
contend 15:18,21,25
contending 87:9
content 151:18 157:18
  157:20
contention 89:19
contentions 16:3
contents 135:18 177:7
  177:12 179:6
contested 89:24
contesting 90:4
context 126:7 208:11
  208:16
continuation 83:16
continue 17:5 166:24
  167:4
continues 91:15,19
contrary 204:5,11,18
  204:25 205:18,19,22
controlled 17:24 18:22
  19:6 20:14 22:2,7
  87:22 136:17
controls 19:3
conversation 70:10,13
  70:19,22,25 71:4,17
  132:15 157:1 158:15
  158:16
conversations 70:7
  71:10 79:19 131:25

132:1 157:3,13 159:5
  161:14,16 163:6
  170:4
convey 126:4
convoluted 47:2 48:15
Cooper 6:5,6,9,17,20
  6:23 7:4 10:9,9 106:6
  161:9 201:2 213:18
  214:1,1,10 215:9,16
  215:22 219:10
cooperate 102:16
  159:11
copied 149:11 150:2,3
  150:4 193:12 199:17
  199:18 201:2
copies 33:24 34:4 35:19
  38:20,24 39:3 114:22
  134:9 155:17 179:25
  191:2,10 193:13
  219:7
copy 13:17,21 35:13
  39:7,12,13 77:15,16
  77:20 78:14,15 81:22
  81:22 109:9 122:19
  123:17 124:5 125:4
  134:23 150:25 151:11
  151:14 155:12,14,18
  182:18 185:10 193:17
  198:11 200:10 201:6
  201:16,22 202:9
  211:23 214:24 227:11
  227:16
corner 6:12 120:8
  168:6
Corp 119:15 224:11
corporate 58:10,13
  61:10 73:6
corporation 20:22 28:1
  58:11 64:6 119:21
  121:24 122:3
corporations 17:12
  58:4,6,8,23 59:20
  60:10,10 64:6 65:13
  66:4,12 73:7
correct 8:13 33:17,19
  41:16 47:21 55:10,12
  74:15 77:5 103:11
  114:12 118:1,4 132:2
  134:11 137:17 144:18
  153:15 168:8 169:24
  171:3,5 172:13 174:8
  179:23 180:8 182:3
  185:12 205:23 211:2
  211:7,10 214:3
  216:15
CORRECTION 223:1

223:4
corrections 223:2,22
correspondence 35:1,6
  35:13,20 39:4 191:21
  192:3,5,7,9,17 193:4
  193:9,10,18,21
  220:20
cosmetics 189:6
counsel 5:8 11:16 29:21
  29:24 41:13 42:13,18
  49:10 64:17 79:24
  80:5,6 82:1 83:4,23
  93:24 94:2 105:14
  156:9 165:2,4 199:5
  199:12 221:3 226:14
  226:17 227:16
counselor 57:9 114:3
counsel's 140:16
counterclaims 217:3
  219:20
countries 18:17 59:4
county 222:12 223:20
couple 11:17 190:21
course 3:10 4:20 71:2
  120:12 121:22 126:25
court 1:1 3:6 8:6,9 11:4
  22:10 23:17 26:21,22
  27:9 28:23 29:4,5
  36:17 37:20,25 39:8
  39:10,13,25 40:8
  42:10 47:6,8,24 48:6
  48:11,22 51:13 59:24
  60:25 61:3,6,13 62:11
  62:12 63:6,7 65:8
  83:21 84:17 85:24
  100:25 101:12 102:3
  116:20 127:20 128:11
  129:8,13 136:6
  139:20 140:1 141:1
  143:4,6,10 144:14,15
  153:22 154:9 155:9,9
  155:10 156:2,4 169:6
  169:7 172:5 175:6
  185:3 197:10 204:14
  204:24 205:4,6,12,16
  205:21,24,25 218:11
  227:21
courts 125:7 204:9
court's 39:24 87:20
  138:20,21 154:24
  161:2 162:7 205:13
Cousin 33:10
cover 105:1 148:12
  150:17 213:14 215:4
covers 89:16
co-defendant 126:14

126:18
co-owners 162:14
create 158:9
created 108:13
CT 227:2
cummings 1:18 2:5
current 62:8 63:25
  64:1 137:18 203:15
currently 37:23
cut 13:9
cutoff 216:14
C-E-P 27:2 57:10,14,21

                D
D 98:10,14 102:13,17
  106:21
damages 166:8 167:9
Daniels 199:2,10
date 57:14,23 64:22
  100:14 111:21 140:22
  172:11,16 175:5
  222:11 223:19
dated 80:10 88:12
  96:22 97:1 107:18
  110:4 111:13 126:5
  129:9 159:21 173:14
  197:15 200:7 216:7
  216:13
dates 150:6
Davis 45:2
day 27:19,24 32:11,15
  82:5 147:15 181:6
  220:12 221:10 222:13
  223:20 226:5,21
days 32:9,13 148:4,8
  227:13
deal 9:11,14 23:1 28:2
  42:25 51:22 108:25
  109:5,6 217:22
dealing 51:16,16 62:14
  65:3 67:23 73:7,8,8
  95:12,16 123:22
  126:20 129:7,13
  131:23 141:24,25
  162:13 163:13 190:9
  197:18 198:3 200:16
  215:2,8,22 216:8,20
  217:20 218:23
deals 207:19
dealt 139:24 176:5
  197:21 202:3
Dear 227:10
debate 137:2
December 159:23,23
decide 127:21 171:16
decided 83:2 84:3

205:6 221:5
decision 36:21 39:7,9
  39:14,24 40:3,8,13,19
  40:20,24 47:5 49:3
  63:20 83:19 87:20
  93:13 98:17 116:22
  119:10 129:8,9,13
  139:25 141:2,6 143:5
  154:9,24 155:2,9,10
  155:23 171:20 175:5
  175:11,14 180:1
  191:5 193:5 204:14
  205:14,17 206:1
decisions 36:17 48:11
  139:20,20 143:19
  144:15 161:3 166:19
declaration 96:1,2,21
  97:10 102:14 104:4
  105:25 106:5,22
  146:22 147:12 163:17
  163:22 164:1 167:24
  177:8,12,22 178:4,24
  179:2 224:7,8,23,24
declarations 37:6 38:25
  86:8 169:18 175:18
  175:23 176:12,18
  185:6
declaratory 44:8,13
  46:16
deductible 167:12
defend 84:22
defendant 1:8 75:19
  90:13 91:14,19
  151:23 163:9
defendants 2:11 60:3,8
  65:11,15,19 66:6,8,14
  84:13,21 93:3,5,8,9
  93:14,17 94:9 97:6
  99:21 133:23 134:1,7
  140:16 158:21 163:7
  164:8,9 165:2,4,20
  188:13,14 189:10
  191:9,22,23 192:18
  193:1,7,17,17 212:10
defendant's 15:11
  87:18
defending 46:2 209:7
defense 5:8
defenses 9:17
definition 58:16 59:15
  63:9 66:12 113:18
definitions 68:4
denominated 216:2,6
  216:10 217:7 219:17
deny 121:15,23
depends 83:11

**DEPONENT** 222:1
**deposed** 7:24 11:10
  72:2 184:20,22
**deposition** 1:12 3:10
  5:15 8:14 12:4,9,18
  13:16,22,25 14:14
  30:19 31:19,23,25
  32:3,4,5,16 34:2 53:4
  71:14,21,25 72:7,22
  73:12 83:17 106:19
  125:14 148:11 151:9
  182:9,10,11,13,19,21
  182:25 183:3,5,25
  184:5,13,18 215:11
  224:5 226:11,15
  227:11,14
**depositions** 11:7 71:6
  182:12 183:7,25
**describe** 7:20 30:15
  43:25 63:13 64:9
  89:10 98:12 111:3
  156:23 170:1 172:25
**described** 24:16 89:11
  173:18,23 218:20,24
**description** 59:1
  144:10,13
**descriptions** 141:17,20
**descriptive** 23:3
**designate** 34:17 147:11
  149:3
**designation** 3:9
**desist** 94:9,16 95:1
  121:24 194:12
**desk** 213:1
**details** 170:3
**determination** 137:12
  137:21,23 138:6
  173:21
**determine** 137:5 155:2
  197:11 207:23
**diatribe** 170:24
**dictate** 119:24 120:4
**dictionary** 113:9,13,14
  113:16,23
**dietary** 68:14 163:3
  187:25
**different** 6:8 57:13,15
  57:18 80:6 123:5
  137:16 140:12 156:5
  181:4 199:20 210:6
  212:2
**diligence** 75:6,9
**Dimes** 41:17
**dinner** 183:18,20,20,23
**direct** 5:18 116:18
  118:10 134:12 224:2

**directing** 127:24
**direction** 14:10 190:2
**directly** 38:12 42:20,25
  81:16 136:12 170:19
  198:21 199:16 206:13
**directors** 20:17
**disagree** 127:2 137:1
  185:20 186:3,15
  204:14
**disagreed** 196:25 197:2
**Disagreeing** 59:14
**disagreement** 90:9
**disclose** 156:25
**disclosed** 127:6
**disclosing** 169:8
**disclosure** 4:15,22 20:5
  31:10 169:4
**discoverable** 77:1
**discovering** 209:6
**discovery** 4:15 36:25
  37:4 165:5 191:17,18
  215:24
**discuss** 80:22 83:8
  132:12 144:7 145:19
  151:25 156:16 160:21
  162:12,21 171:20
  178:5 179:6
**discussed** 42:4 56:13,16
  58:20 77:23 79:13
  128:8 136:15 138:21
  154:7 161:5 162:18
  200:18,19
**discussing** 35:3 112:16
  130:12 151:3,6,17,22
  152:18 158:5 160:17
  161:12 177:7,10,11
  200:9,21
**discussion** 53:23
  132:17 158:12,21
  163:2 176:16 178:25
  186:10 194:9 211:14
**discussions** 72:5 80:13
  80:24 108:21 154:5
  154:15 157:17,22
  161:19 171:25 198:6
**dismiss** 90:11
**dismissal** 96:23 189:21
  189:25
**dismissed** 45:15 188:17
  188:19,20 190:15,17
  192:11
**dismissing** 63:23
**dispositive** 165:8
**dispute** 37:13 49:12,18
  60:18 61:12 63:4,13
  73:4 172:15,17 194:1

198:13 200:23 220:4
**disputes** 59:4,19,21,23
  60:2,7,21,22 61:4,15
  72:21,25 73:6 142:2,7
**disseminated** 145:1
**disseminating** 160:19
**dissemination** 129:5
  142:6 151:15 160:4
  160:13 180:2
**distributed** 187:8,16
**distributors** 163:11
**district** 1:1,1 8:11 11:5
  23:17,18 26:20 27:1
  28:23 29:3,4,5 41:14
  47:13,14,17,19,20
  61:25 62:23 63:2
  65:8 83:21,21 84:17
  84:20 85:12,24 87:20
  162:7,8 163:18
  166:19 179:22 185:18
  205:12,12,21,24,25
  218:14
**divulge** 4:19 126:6
**divulged** 83:24
**Dkt** 168:7
**doctrine** 4:16,24,24
  74:8 76:9 84:1,19
  92:6
**document** 13:13 54:16
  88:7,10,11,16 89:1,13
  95:25 96:7,9,12,14,15
  96:16 97:17,19,23,24
  98:11,20 99:5,13,20
  99:25 104:2,12
  106:13,21 107:6,11
  107:15,16 110:11,12
  110:25 111:3 112:22
  113:7,24 114:4,6,7,8
  114:10,13,16,17,18
  114:19,23 115:1,2,7
  116:10 119:18 126:2
  126:25 127:16,16
  129:2 137:10,10
  138:12,13 143:23
  144:4,11,20,22,23
  150:2,3,3,9,15 151:7
  152:10,19 168:12,18
  168:24 171:1,13,16
  177:3 179:6 192:21
  197:15 203:7 214:8
  214:23
**documents** 12:17 13:3
  13:5 14:10,15,20,23
  15:3,8,13 17:7 34:7
  36:23 37:6 38:25
  54:18,19 81:7,13,18

81:22 82:1,21,22 85:4
  85:13 86:4 88:14
  89:6,8,10 97:3,4,8
  100:22 106:11,25
  109:19 112:12,13,25
  113:20 116:11 118:18
  118:23 119:3,10
  125:22,25 128:7
  143:20 144:9 146:17
  146:19,24 149:3,19
  149:23,23 167:20
  169:5 170:17,19
  172:4,23 175:1 190:4
  190:4,9,23 191:7
  192:1,17 193:6 194:8
  201:20 202:20,25
  213:15,17,21 214:5,9
  214:14,15,17,20
  215:2,8,12,21 216:1,5
  216:7,8,13 217:6
  224:19,25
**document's** 146:23
**doing** 32:16 105:13
  128:9 141:4 145:23
  149:6 161:10 200:14
  209:6
**dollar** 110:20
**domiciled** 17:20 18:11
  18:17
**done** 25:22 27:2 76:25
  155:21 169:8 184:5
  207:19
**Donna** 96:1,2 105:25
  121:13 163:17 224:7
  224:8
**door** 127:17
**double** 156:10
**double-spaced** 156:10
  156:15
**doubt** 219:18
**down** 35:24 96:22
  129:11 190:25 215:20
**Dr** 26:10 42:2,8,18,20
  70:14,16 88:2 107:21
  108:22 109:6,15,24
  110:6,10,19 140:17
  176:25 177:2,21,24
  178:1,3,8,17 181:13
  182:10 183:8,13,15
  184:5,19 185:1 188:2
  188:8
**draft** 31:2 74:22 105:8
  105:13 112:22 114:5
  114:13,17,18,19
  116:15 129:4,13
  140:21 148:13 149:16

160:12
**drafted** 31:13 114:4
  154:1 200:16
**drafting** 74:24 105:3,5
  107:23 108:6,9 109:1
  112:25 113:19,24
  114:16 152:23 153:1
  203:10
**drafts** 114:22,25
**driving** 13:10
**due** 75:6,9
**duly** 4:2 122:21 124:10
  226:2,7
**Dunham** 6:5,6,9,17,21
  6:23 7:4 10:9,10
  106:6 161:9 201:2
**Dunham's** 213:18
  214:1,2,10 215:9,17
  215:23 219:10
**Duran** 165:16
**during** 3:10 7:12 16:12
  48:12 55:7 69:12
  165:5 183:10
**Durkee** 122:14
**duties** 9:22 108:3
**duty** 81:8

---

**E**

**E** 4:1 98:15,16,18,19
  107:4,5
**each** 93:18 132:12
  181:6 203:23 204:5
**earlier** 50:10 106:13
  119:11 138:21 139:16
  144:5 164:11 167:7
  173:18,23 216:16
**early** 43:13,23 82:4
  83:8
**easier** 51:12 213:20
**East** 31:24
**Eastern** 47:20 166:19
**edit** 112:13
**editing** 112:12
**effect** 40:3,8,13,23
  55:16 79:14 88:15
  99:4,14 110:12 115:7
  117:14 118:7,20
  119:3 124:17,19
  128:6,11 133:18
  135:6,14 136:3,6,10
  136:20,23 137:2,6,13
  143:4 144:14 151:4
  152:19 153:10 154:9
  154:15,17 162:8
  163:13
**effective** 73:20

effort 93:17 94:7
efforts 103:3
Egbert 15:22 16:4
  18:23 19:6 20:18
  23:10 52:11 69:24
  178:24
either 5:6 14:22 27:10
  31:25 32:1 34:1,10
  42:9,14,22 48:6 49:10
  49:10 51:3 78:17
  102:6 104:23 105:5
  106:25 111:10 116:1
  125:24 131:16 138:13
  139:25 140:17 144:13
  144:20 153:5 170:19
  173:21 183:13 184:25
  185:2 212:4,5 215:10
  216:10
else's 120:15
employed 6:2 7:3,11
  226:14,17
employee 226:17
enclosed 122:19 202:2
  227:11,13
enclosing 201:16
enclosure 201:17
end 61:5 82:5 119:25
  129:21 143:22 158:8
ended 59:23 61:3,13,15
engagement 21:6,8
English 109:16,20,21
  123:9 124:23 177:11
  184:2,4,6,7,9,13,17
enough 132:18
ensure 208:12
enter 218:6
entered 31:19 48:8,18
entire 135:18
entirely 205:6
entities 52:20
entitled 53:8 61:24
  76:16 82:20 97:24
  98:19 104:3 107:6,16
  126:12,23 127:21
  136:11 148:4
entitles 84:18
entity 61:11
Eric 2:6 199:2,10
Erin 121:8
errant 53:15
errata 227:13,15
Eslinger 8:5
esq 1:12 2:6,6,12 222:3
  222:11,14 223:19,21
  226:7 227:7,12
essence 85:23 102:15

102:17 103:1
establish 13:6
established 13:6 76:10
  114:3
Establishment 19:15
  19:19,24 128:22
estates 213:1
Estee 188:14,19,25
  189:4,18 190:10,11
  192:8,12 193:20
estop 5:6
estoppel 5:17
et 65:24 144:6 210:16
  210:16
ethical 164:21
Ethicon 162:15 195:22
  195:24
even 32:10 50:22 57:14
  76:10 91:14 120:5
  133:4 143:21 148:13
  156:21,24 158:11,17
  158:18 159:9 168:17
event 187:15
eventually 39:10
ever 7:23,24 9:5 16:15
  17:17 18:21 19:9,14
  19:25 20:10,17,24
  21:8,11,21 22:1 24:23
  25:5,22 27:4,8,10
  35:6 38:12,20,24 39:3
  39:7,23 40:2,6,12,18
  40:22 42:1,20,25
  49:11 57:3 66:16,22
  67:2,5,23,25 68:5,9
  68:13,16,19,22 69:2,4
  69:7,15,23 70:9,13,18
  70:22,25 71:4 77:16
  98:22,25 99:19
  100:24,25 103:12
  109:6,9,12,13,24
  110:25 116:10 118:22
  118:22 119:1,1 121:1
  128:2,10 129:1,19
  137:5,9,11 138:16
  139:23 140:25 141:5
  141:23 142:5 144:7
  144:23 145:14,18,25
  146:3 151:17,21,25
  153:3,8 155:7,8
  156:16 160:24 161:11
  161:18 162:12 163:1
  163:11 165:10 166:2
  167:3,19 169:17
  175:13 179:25 185:23
  185:23 187:18,24
  188:2,5 190:12

191:18 198:11 202:8
  202:15,25 207:12
  219:7 220:4,7,21
every 127:17 135:16
  148:12 158:7 220:16
everybody 193:12
everything 15:2 132:11
  191:4 193:14
evidence 52:4
exact 102:21
exactly 91:5 125:2
  207:11
examination 5:18
  175:20 176:3 224:1,2
  226:10
examined 4:5 125:15
  226:9
examiner 170:10,12
  172:4 175:25
examiners 137:21
examiner's 171:7,14
  175:2,14 180:1
example 31:13
examples 31:12,14
except 3:8,8 162:6
  175:24 193:20 197:9
excess 176:5
exchanged 36:24
exclude 62:23 161:8
excluded 62:25
excluding 171:25
exclusive 123:23
excuse 14:5 42:2 51:15
  94:25 106:16 111:15
  111:17 211:17
excused 147:20
executed 114:14
executions 212:21
exert 143:6
exhibit 13:14,15,18,24
  14:8,11 15:17,20 34:3
  34:3 65:21,25 66:9
  74:21 79:12 90:12
  95:25 96:2,5,25 97:13
  98:10,14,15,16,18,19
  102:13,14,17 104:4,5
  105:19,23,25 106:3
  106:12,21,22 107:4,4
  107:5 116:4,5 119:13
  119:14 122:8,9
  128:20,24 134:16,18
  134:20 135:20,21
  140:6 146:18,19
  151:8 152:10,10,12
  163:16,25 164:25
  167:17,18,18,19

172:19,20 174:3
  175:1 176:21 178:23
  188:11 194:7,10
  210:9,9,11 212:8,12
  213:12,17,21 219:23
  219:24 220:1
exhibited 101:23
exhibits 97:2,11 140:7
  140:9 159:20,25
  160:13 176:12 202:15
  224:4 225:1,13
exist 54:15
existed 163:24 205:14
existence 55:12,14 87:1
  192:19
existing 53:14
expand 71:11
expert 125:12,16
expiration 87:25
expired 87:25 107:18
expires 222:20 223:24
  226:25
explain 48:16 82:15
  85:7,13 125:18
  158:15 173:12
explained 87:17
explaining 171:13
explore 53:8 77:7 82:13
  82:21
exploring 196:7
expound 158:14
express 128:2
expressly 74:4
extension 64:23
extent 20:5 21:20 26:13
  27:6 29:8 31:10,12,16
  44:15 74:1,5 76:11
  79:19 85:9,21 86:20
  88:18 119:6 126:3,5
  127:11 130:20 157:1
  161:5 169:3 191:25
  206:15
extract 24:2 189:5,6

---
F
face 91:25 126:6
  135:13 149:2
facility 181:8
fact 26:22 53:3 83:7
  87:1 101:20 102:8
  104:9,11,13 107:7
  113:6 114:1 115:6
  119:2 132:7 133:2
  136:21 137:21 138:5
  143:18 149:15 153:9
  156:23 157:14 166:12

173:22 186:4 204:8
  204:24 205:11 208:16
factual 8:25 82:13,16
  85:8,11,14 86:11
factually 106:25
failed 166:18
fair 47:6,7 70:2,4,5
  78:17 79:10 117:23
  136:21 148:23 153:20
  153:25 169:25 174:25
faith 82:17 87:4
fall 63:8
Faltinski 134:25
familiar 11:12,13 23:19
  23:23 102:21 129:3
  140:20 167:21 176:23
far 18:12 61:8 85:21
  109:21 120:5 127:4
  127:11 148:11 207:16
fax 198:9,11
faxes 192:25
February 1:18 197:15
  222:4 223:3 226:5
  227:12
federal 1:17 8:9 48:22
  48:24 49:2 59:24
  60:25 61:3,5,13 63:6
  63:7,24 85:7,25 87:19
  101:19 116:21 136:16
  138:11 195:16,19
  196:21 221:5
fee 54:24,25 55:2,7
feel 12:2
fees 52:24 54:1,2,4,5
felt 191:12
few 59:16 65:1 89:11
fide 206:3
fifth 150:11,13
figure 91:5
file 15:14 82:17 83:1
  97:11 139:6
filed 27:7 36:1,10,14,19
  37:6 38:21 39:1 44:3
  45:16 47:13 49:16
  59:24 64:11 65:5,7,22
  75:3 78:8 86:21,24
  90:10 95:8,23 96:10
  97:5,5,6 99:20,21
  100:12,15 102:3
  105:16 118:22 119:6
  119:7,7 134:10 139:5
  163:22 165:6,8,15
  169:6,7,14,14 170:8
  174:15 175:1,19
  179:21 191:3 209:10
  209:10

files 35:12,12 55:22,24
    56:5,11,15,19,24 57:4
    140:14,18 155:12,16
    156:7 189:20 190:1,3
    190:7,23 191:11
    192:17 213:18,22
    214:1,2,10,11,14,24
    215:9,17,23 216:10
    219:11
filing 64:22 79:11
    80:10 227:15
filings 139:9 214:19
final 116:22 145:13
financially 226:18
find 51:4 85:17 113:17
    113:22 126:3,12
    156:6 195:13 209:12
    227:11
finding 85:20
fine 3:18 18:9 49:22
    57:14 74:20 82:5
    83:12,13 87:2,88:24
    124:25 127:1 157:21
    159:17 186:14 198:25
finish 112:4 180:4
firm 7:4,8,10,11,15,17
    9:4 10:9 16:18 25:22
    27:2,5 29:13 40:17
    41:4 45:3 53:6 54:16
    54:23 55:8,24 56:5,11
    56:19,24 57:3,5 58:3
    58:14,22 68:1 81:7,20
    85:18 86:5,7 92:18
    99:18 100:24 111:8
    120:7 165:11 167:3
    167:23 168:2,23
    171:23 172:1 177:17
    189:9 191:11,21
    192:3,8,18 193:13
    202:22
firm's 35:12 50:2
    166:13 216:9
first 4:2 6:20 21:24
    22:10 33:5 34:20
    35:24 37:12 43:11,14
    43:21 49:17 52:15
    54:20 65:2 67:10
    71:17 75:18 76:9,20
    77:7,7,12 78:3,11,19
    80:15 84:6 89:4 90:8
    90:13 91:13,18 95:20
    106:4 116:12 120:4
    130:18 140:13 142:12
    142:18,22 143:23
    145:2,4 148:3 149:10
    149:21 157:11 172:25

194:11,15 199:17
    201:15 202:9 204:2
    205:15 207:5 210:13
    211:20,20,23 212:1
Firth 181:21,23 183:1
fit 123:13
five 87:24,24 146:10
five-page 202:7
flashes 224:18
Flatow 40:16 41:11
floating 156:7
fluent 109:20 177:18
focus 15:17
folder 106:9
follow 145:11
following 5:14 223:2
    226:6
follows 4:5
follow-up 157:8
Foods 94:23
foregoing 222:4,15
    223:22
foreign 59:4
form 3:7,8 8:23 9:13,19
    10:14 15:1,24 17:13
    18:20 19:21 20:20
    21:17 22:3,18 26:15
    28:25 29:18 30:6
    33:18 35:17 36:3
    37:2,16 39:17,18 42:5
    43:10 46:18 56:2,7
    57:2 59:13 62:15
    78:1,21 79:6 80:19,25
    81:10,15 87:12 91:21
    97:9 105:11 113:8
    114:2 118:5 122:5
    129:16 130:17 131:18
    136:18,25 137:7,14
    143:16 145:22 152:4
    154:18 161:4 163:23
    178:6 189:16 190:16
    213:23
formed 131:14
former 9:4
forms 147:17
formulas 1:4 94:25
    95:16,22 126:2
formulating 82:1
Fort 188:15 190:14
    193:24
forth 37:1 75:7 99:19
forwarded 81:18
    145:21 147:5 201:10
found 101:12 204:9,25
    205:4,14 221:11
foundation 209:12

four 1:18 149:21 160:3
frame 87:13 121:14
    213:25
France 5:13 29:14
    30:12,13 33:7 37:3,21
    42:23 49:16 110:5
    116:1 119:1,6 153:10
    183:3 211:10
Francisco 41:2
Frank 174:11
frankly 192:10
Frederic 33:11 38:17
free 12:2 24:1 32:9,11
    32:13
French 22:19 25:5
    29:19,24 30:5,21
    31:15 32:22,25 33:5
    39:19,21 42:3 56:12
    109:10,13,23 112:7,9
    112:12,13 119:7
    124:3 129:13 138:20
    139:19,25 144:14
    152:20 153:5,22
    154:3,17,23 155:19
    156:19 161:2 177:18
    178:14 184:2,6,8,9,14
    185:2 204:9,9,13,24
    205:4,5,13,16 206:1
    210:22 211:1,5
    214:14,18,19,20
    215:3,8,22
friendly 72:12
frivolous 84:14,23
from 4:14 5:7 7:14 17:6
    25:19 26:10 34:2
    36:20 40:19 45:3
    55:18 57:7 60:19
    72:13 80:16 81:13
    84:20,20 87:20 88:6,9
    105:1 106:9 111:5,10
    119:15 122:10 130:22
    130:24 132:8 134:5
    134:21 138:23 140:14
    140:15,17 145:14
    146:3 149:14 160:25
    163:10 170:20 171:2
    172:4 173:9 174:23
    186:22 188:17 193:1
    197:12 198:6,9,19
    200:5,13 201:1,17
    203:7 206:13 209:1
    209:24 213:16,21
    214:18 219:25 220:11
    224:11,12,13 225:3,5
    225:7,8,10
front 65:3 74:21 128:10

195:7
full 32:11
fully 161:1 176:7
function 141:14
funding 52:2,13
further 64:2 97:2 197:9
    220:19 221:11 226:13
    226:16

G

Garcia 61:25 62:4
    216:24 217:22 218:9
Gary 201:3
gather 202:2
gathering 97:7
gave 31:14 131:9,11,13
    131:23 133:17 140:14
    141:15 202:17,18
    205:16 206:1
Geller 220:11,16
general 32:20 38:10
    43:25 59:1 60:18
    108:3 132:21 158:13
    158:24 166:7 199:5
generally 30:16 32:19
    42:11 69:20 160:21
    167:21
generated 55:8,25 56:5
    56:11,20,25 57:3
generically 97:5
gentleman 216:19,23
gentlemen 199:1
gets 130:20,21 157:7
getting 30:16 50:25
    93:19
Giarratana 133:22
    134:5
Gittes 46:7,13 133:22
    134:6 181:21 182:1
    201:18 202:7
give 5:20 14:5 22:10
    31:3,4 53:16,20 59:1
    93:14 102:12 115:11
    117:22 118:16 124:5
    124:21 128:17 129:4
    130:2 135:9 141:16
    155:1 159:11 196:16
given 114:8,10 125:7
    125:23 126:15 141:7
    144:23 184:8 185:9
    205:13 212:9 215:11
    226:12
gives 196:12
giving 93:4
go 11:15 12:23 15:9,15
    32:16 51:13 53:15

79:10 83:11 84:6
    87:7 93:25 129:11
    132:12 145:13 149:9
    157:6 163:16 194:10
    197:9 211:13 213:20
goes 51:11 52:16 78:25
    92:4 96:22 115:3
    127:8 144:17
going 4:14 12:20 13:1,2
    16:1 24:18 31:9 32:2
    49:25 50:4,7 51:22
    65:2 74:18 81:2
    82:12,13,17,20,24
    83:2,24 85:21 87:8
    88:22,24 91:4,12 93:1
    98:10 118:16 124:21
    126:23,24 127:11
    129:20 137:1 143:8
    148:10 156:21 158:13
    158:14,15 159:2,7
    162:25 172:15,16
    180:4,187:22 197:9
    199:16 204:14
gone 21:15
good 22:20 49:20 82:17
    87:4 104:7 150:7
graduated 7:14
granted 26:14 48:21
    63:22
granting 122:19
grape 189:5
Grasse 37:20,25 39:25
    42:10 185:3
gravamen 10:12 37:14
    44:12
Greenfield 41:21,22
grounds 13:5 73:25
    118:11 155:6 209:15
group 146:18 165:16
    166:16 194:6 224:25
guess 12:24 213:3
guessing 133:3
guideline 54:3

H

H 1:7,12 4:1 13:16
    222:3,11,14 223:19
    223:21 224:5 226:7
    227:12
hac 218:6
Haimoff 70:19,23
    71:20 72:4,9,15 73:2
    73:4 181:21 182:4,22
    184:13 207:14,17
Haimoff's 182:13,19
half 77:8,13 143:11

Jarrow Formulas vs International Nutrition Co.

2/22/2002                                                                        Norman H. Zivin, Esq.

Page 9

174:3 212:16
hand 226:20
handed 96:16
harass 157:5
Hartford 1:25 2:8,14
  106:10 147:18 227:2
  227:9
having 3:1 4:2 70:9,18
  71:16 120:23 140:25
  141:5 154:15 161:19
head 57:13,19 96:18
  135:10 173:16
heading 116:19
headquartered 6:6
  17:19 19:11 45:5
Health 10:7 20:1 21:16
  58:13 164:12,15
  165:16,18,19,21
  166:16
hear 3:10 73:22 75:17
  88:23 100:9 209:16
heard 17:15 19:14
  20:10 168:11
held 157:13 158:7
hello 71:18
help 31:2 65:18 74:22
  74:23 202:19,22
  212:14
helped 112:22
helpful 48:16 128:18
her 135:3 163:22
hereto 226:18
hereunto 226:20
herewith 201:16
hesitate 38:7
Higher 141:1
highly 3:12
him 4:10 16:8,10,11,16
  16:25 27:20 30:23
  31:1 42:9 46:10 51:6
  53:11 67:2,5,10 68:7
  69:2 74:9 77:4 93:20
  99:7,10,16 108:22
  109:19 124:9 127:24
  132:4,13 141:16
  145:16 147:18 157:3
  158:18 159:8 162:18
  162:22 168:12 170:23
  171:2 174:15 177:7
  177:10,12 178:5
  180:7,15 181:2
  197:21 198:4,6
  199:21 202:19 206:21
  209:14 217:1,2
  222:15 223:22
history 207:13

Holland 17:9 20:1
  21:16,16 23:7,8 58:13
home 5:22,23,23
hopefully 11:12
Horphag 34:20,24 35:7
  35:21 37:13,24 43:22
  44:19 45:22 46:3
  47:23 48:18,25 49:6
  49:12,16 60:17,19,21
  61:5,13,24 62:14 63:5
  63:17 64:7,12 65:23
  66:10 70:11 71:1,4,5
  73:8,19 75:19 76:25
  77:8,24 78:5,7 79:2
  79:13 80:11 87:10,22
  88:13 89:15,20,23
  90:2,4,5,10,13,24
  91:2,6,14,16,19 92:1
  92:3,15,19,23 100:1,7
  100:7 101:7,9,14,17
  101:20,22,23 102:5,9
  106:16 107:3,18
  137:24 139:12,19
  151:22 161:22 166:20
  174:1,6 179:13,18,22
  182:2,4 200:23
  201:18 204:10 205:1
  207:2,14 210:1 219:2
  219:5,21 220:18
  221:7
Horphag's 35:2 65:4,4
  76:21,23 77:13 78:12
  78:15,20 89:18 90:9
  90:21 100:13 124:3
  143:6 156:9
Horphag-Consac
  206:23 208:23,25
Horphag-SCIPA 209:8
hours 12:6
Howard 41:4
Hubbard 7:13

────────I────────
IBC0544 128:22
idea 124:13 167:9
  172:11
identical 143:21
identification 13:4
identified 15:4
identify 106:13 131:4
identifying 80:15
impact 31:15 33:2
  159:2
impediment 206:4,7
implication 211:13
import 99:14

importance 125:23,24
important 53:13 86:25
impossible 32:14
improper 141:21
improperly 82:7
inaccurate 138:18
inadvertent 4:22
inc 1:4 17:8 19:8 20:10
  20:18 21:6,9 23:8
  26:3,6 27:11,11,16
  28:8,24 29:8 30:4,21
  30:24 32:21,24 33:6
  35:8 36:1 37:13,24
  38:4,9,13 40:7 43:7
  43:12,21 46:15 47:10
  49:6,9,11,12 50:5,8
  50:16 52:3,5,21,23
  54:2,4,7,10,13 56:12
  56:20 57:6 58:12,12
  61:9,9 63:1 73:7,19
  80:15 81:14 82:8
  85:12 92:2,14 94:23
  94:25 95:11,20 100:6
  101:23 103:11,15
  104:17 105:10,14
  107:21 108:1,4
  115:13,16,20 116:16
  116:22 117:3,24
  118:2,3,21 119:1
  122:20 128:6 130:7
  131:16 137:23 138:22
  139:24 141:3,18
  142:7,14 143:8,11
  145:14 146:1,5
  149:14 152:1 153:9
  154:1,2,16 156:9
  160:13,25 161:14
  162:4 163:4 164:20
  169:21 170:1 172:8
  174:1 179:21 193:16
  198:14 200:23 206:2
  206:6 207:22,23,24
  208:11,13 209:1,23
  210:1,4 218:2,3,4,18
  219:3,18 220:4,16
  221:5
Incidentally 57:9
include 81:22 125:19
  188:24
including 5:11 96:21
  124:8 125:22 128:8
  188:14
incomplete 138:14,17
incorrect 144:10,13,25
INC's 32:24 35:2 65:3
  74:10,11 87:9,17,20

89:19 90:4,9 100:1,13
  100:25 101:12 103:8
  103:23 106:16 115:7
  118:8 136:23 140:18
  179:25 213:22 214:9
  214:11,14
INC-related 21:15
indeed 124:2
independently 52:8
INDEX 224:1,4 225:1
indicate 54:13 139:21
  177:20 214:23
indicated 110:25
  192:24
indicating 215:4
indication 186:7
indirectly 81:17 170:19
individual 30:11
individually 20:24 21:1
  21:4,5,12 24:19 30:9
individuals 147:11
industry 68:14 96:24
  163:3,3 187:24,25
  188:6
inform 93:13 166:18
information 3:11 5:16
  13:7 20:6 38:10
  50:20 74:6 79:1
  80:16 83:19,23 85:3
  85:10 91:9,16 92:17
  124:1 131:14,23
  134:4,17 143:15
  159:12 165:23 186:2
  186:21 187:2 201:10
  206:10,12,12,16
  209:2,6
informed 92:22
infringed 44:18
infringement 28:24
  41:14 45:23 56:1,6
  60:3,4,9,11,20 63:1
  65:9 66:7 67:14
  69:13 82:10 83:20
  93:5 94:6 95:12,17
  96:11 99:22 100:6
  101:14,25 102:6
  124:17 128:5 134:8
  185:15,17 190:24
  195:1 216:9 220:21
  221:1
infringer 179:19,22
infringers 179:16
infringing 76:8
initial 24:18 34:10
initially 63:10 96:6
initials 22:10 25:6

119:25 120:5,8,15,24
  120:24 121:9,12
  203:14,15,19
initiated 37:24
initiation 37:15 101:24
injured 165:24 166:15
input 145:25,25 146:4
insisted 125:13
Insofar 19:13 185:12
instead 120:23
institute 195:1 196:1
institution 151:19
  180:20,23 194:13
Instruct 99:7
instructing 99:15
instruction 74:17 92:10
  133:2,8,10
instructions 13:10
insurance 167:12
Integrated 27:11 28:6
  140:14 201:3
intellectual 7:22 9:12
  9:15,17
intended 126:4
intent 150:16,20 151:4
interest 4:24 29:8 43:2
  51:24,25 57:1 75:21
  77:24 78:5,20 79:2,13
  80:12 87:11 89:20,24
  89:25 90:5 91:15,20
  100:8 101:8,10
  103:20,24 106:17
  117:15 118:9 122:20
  159:14 165:24 194:17
  194:20,24,24 195:25
  206:4,5,8 207:24
  210:15,19
interested 123:22
  125:23 196:5 226:18
interests 88:1
internal 126:11 171:25
international 1:6 4:9
  4:12 17:2,4,8,18 18:5
  18:10,16,23 19:5,14
  19:16,18,19,22,23
  28:14,15 41:10 44:2,5
  44:11 46:25 47:12
  48:19,25 62:7 63:4,16
  64:10 65:23 79:20
  94:24 121:25 124:1
  128:21 174:5 188:15
  190:14 193:24 207:8
interpret 117:6 196:18
  204:13
interpretation 89:2
  125:7 126:23 127:22

130:25 139:25 195:9
195:10 205:5,7,9
**interpretations** 135:14
   135:16
**interpreted** 137:15
   196:21
**interpreting** 196:3
**interrogator** 71:7,15
**interview** 170:10
**introductory** 102:25
**invade** 157:9
**invading** 84:18 159:10
**invalid** 44:17 46:24
   138:23
**invention** 102:16 204:6
**inventor** 88:2
**investigation** 76:25
   85:18
**investigations** 126:11
**invoked** 5:5
**invokes** 152:5
**involuntarily** 101:18
**involuntary** 92:3
**involve** 9:2,22,25 44:7
   47:25 59:11 60:2,7,22
**involved** 9:3 26:2 29:13
   43:22 53:3 63:18
   78:4 104:14,16 105:4
   105:6 107:23 108:6
   114:15,20 140:1
   142:2,7 152:23,25
   153:4 189:13,18
   213:7 218:19
**involvement** 26:25
   51:14,15,16 74:24
**involves** 23:24,25 79:19
   79:20 108:18
**involving** 9:17 45:18
   46:22 48:3 51:9 52:6
   56:17 62:3 64:7
   81:25 115:25 116:1
   143:4 166:20 217:23
**irrelevant** 204:18
**IRS** 55:6
**Islands** 17:11 20:15
**isolated** 36:8
**issue** 5:8,12 47:6 86:23
   115:21 119:4 150:20
   151:5 206:13
**issued** 116:16 153:9
**issues** 31:4 35:3,21 48:1
   48:2 164:22 176:7
**issuing** 156:17 158:25

**— J —**
**jack** 1:7 21:22 52:5

107:21 174:11
**Jacob** 199:2
**James** 1:16 4:3 226:2
   226:23 227:1,21
**January** 55:17 126:5
**jarrow** 1:4 2:19 31:18
   94:23,25 95:13,16,21
   126:2,15 171:13
   191:8 192:4 193:9
**Jarrow's** 126:16
**JAS** 223:25
**Jeroen** 33:8
**Joe** 45:2
**join** 48:19 49:6
**joined** 101:18
**joining** 221:7
**joint** 4:24 29:8 51:24
   51:25 92:1 102:11
   116:5,23 117:4 204:5
   204:7 224:9
**jointly** 161:21
**Jonathan** 40:16 41:11
**judge** 5:6 47:13,15,17
   47:19 48:6,8,19,20
   51:4 218:15
**judgment** 10:21 44:8
   44:13 46:16 48:8,10
   48:18,20 49:7 63:22
   86:10 87:18 89:12
   91:24 101:3,16 102:3
**judicial** 135:13,15
   195:9
**judiciously** 159:12
**July** 159:21,22
**jumping** 200:22
**jurat** 227:13,15
**jurisdiction** 47:12
   129:14
**just** 4:7,17 8:20 11:17
   13:9 15:12,14 21:15
   24:4 26:11 27:14
   28:7 29:3 30:15
   31:19 38:9 41:1
   46:14 48:13 51:8,12
   53:1,14 54:13 57:21
   59:5 61:1 62:14
   64:21 69:20 75:16,24
   77:10,23 79:13,18,22
   81:8 84:5 85:19
   87:12,14 89:3 95:9,15
   96:6,16 98:17 99:10
   108:20 113:23 115:17
   117:19,24 125:23
   126:12 134:4,15
   147:19 148:17 155:5
   156:21 157:4,14,16

157:23 158:8 159:5,9
162:19 165:19 176:9
191:13 196:4,7 209:4
209:12 213:11 214:5
**justification** 82:11

**— K —**
**Kammerer** 135:2
**keep** 55:5 127:1 157:3
**keeps** 57:13
**kelly** 2:12 227:8
**kept** 3:13 98:3 126:11
**Kim** 21:3
**kind** 54:19 155:1
**knew** 41:20 47:3 76:23
   86:19 113:1,3 204:24
**know** 3:20 9:14 17:14
   17:22 18:12 19:2,4
   22:13 31:7 37:9
   42:16,19 51:3 54:15
   55:18 58:5,6,16 65:6
   65:7 66:19 67:12
   68:25 72:6,20 73:3
   78:13 82:6,22,24 84:5
   96:17 98:20,22
   104:11 108:10,12
   109:14,21,24 110:2,3
   110:6,23 112:18,20
   112:20 113:1,3,4,15
   113:23 116:17 118:20
   120:5 121:4,13 123:3
   127:12,21 130:19
   131:8,11,21,22 134:3
   134:25 135:3 136:8
   136:11 140:17 142:4
   143:17,18 145:12
   147:9 149:7 150:5,6
   152:17 153:17,24
   154:1,4,12,14,19,20
   156:4,20 157:17
   158:4,22 159:4,6
   162:4,6 164:20 165:1
   168:14,20 173:4
   174:12,14 175:22
   176:1,2,15 177:2,19
   179:18 182:18 185:8
   187:10,15 189:8,22
   189:23 190:1,14,17
   190:19 196:9 197:19
   198:25 199:14,15
   202:1,18 203:25
   204:22 205:24 207:16
   207:19 208:6 211:4
   214:13
**knowing** 125:14 207:7
**knowledge** 33:21,22

51:16 88:20,21 91:2
92:21 110:20 134:14
135:17 158:22 184:25
206:4,7 209:13 210:1
220:9 222:5 223:3
**known** 23:18
**knows** 3:3 76:22
**Kramer** 174:12,20

**— L —**
**L** 2:19
**Labs** 194:1 200:5
**Lacher** 45:4
**Lane** 5:24
**language** 88:4,7 102:19
   102:25 103:4 105:4,5
   107:9 135:12 145:8
   157:20 184:2
**Laparra** 42:21
**lapse** 90:21
**lapsed** 73:21 107:2
**large** 171:5
**Larry** 201:4
**Laser** 8:4
**last** 12:25 13:2 19:5
   41:20 93:3 94:21
   95:3,5 117:10,12
   132:13 139:15 142:22
   143:13 150:9 202:12
   202:13 203:13,22
   209:21 221:9
**late** 32:11
**later** 127:2 150:8
**Lauder** 188:14,19,25
   189:4,18 190:10,11
   192:8,12 193:20
**Laufer** 199:2,7,8,24
**law** 7:4,7,8,9,14 10:9
   29:13 33:2 45:3 53:6
   65:12 68:1 81:20
   86:5,7 92:18 99:18
   115:13 124:20 129:22
   129:25 130:7,9,16,25
   131:15,24 132:17
   133:13,18 161:6
   172:1 174:24 191:11
   191:21 192:3,8 195:4
   195:8,9,13 196:19,20
   197:5 204:3,9 210:20
   210:22,25
**laws** 137:2
**lawsuit** 5:2,8 8:3,18,21
   9:2,5 16:12,15 21:22
   25:2 26:20,23 27:1
   30:10 31:16 33:21
   34:20,24 35:3,4,9,14

35:22,25 36:2,11,14
36:17,25 37:7,10,14
37:15,19,20 38:5,14
38:21 39:1,5,8 41:15
42:10,10 44:3,4,7
45:9,12,14,22 46:4
49:16 51:14,15 52:16
52:21,25 53:2,7 56:1
56:6 62:9,20 66:6
71:21 81:4 82:7,8,17
84:14,20,21,23 85:16
85:20 86:9,17 87:3,19
91:6 92:20 93:21,22
99:1 100:6 101:21
103:8 118:18,22,24
126:14,17 142:16,20
151:19 154:3,17
163:7,10 164:12,15
165:15,23 166:4
168:9 180:21,24
186:10,17,23 187:21
190:5 191:19,24
193:11 194:13 196:1
206:18 212:11 215:22
216:19 217:7 218:9
220:7
**lawsuits** 4:11 9:11 30:5
   30:22 32:22 33:6,17
   37:21 42:3,15,18,22
   52:22 56:13,16 62:13
   65:15 66:5 67:21
   77:22 78:4 82:10,11
   115:16,25 133:24
   134:1 142:1 153:5
   156:18,19 157:15
   160:22 163:14 215:3
   215:8 217:19,20
   218:17,22
**lawyer** 9:22 15:22
   42:11 45:2 53:15
   68:7 99:13 104:23
   118:15 131:6 145:6
   181:24 182:1 199:17
**lawyers** 5:12 38:12
   42:17 86:5 134:7
   178:14 193:1 199:16
**lead** 52:3 158:13
**leads** 16:7 25:8 38:7
   144:8 149:20 156:22
**learn** 165:14 168:16
   208:3,7,8,11
**learned** 77:10
**least** 15:3 52:2 70:5
   77:13 91:11 103:19
   103:24 115:8 118:8
   155:16 158:20,23

169:8 192:23
leave 145:7
led 73:16 76:5 77:3
Lee 225:8
LeFebvre 68:25 69:4,8
  69:18,24 146:8
  168:22 169:18
LeFebvre's 168:24
left-hand 120:1
legal 25:22 27:2 29:9
  29:21 30:4,9,20,24
  31:1,4,8 32:21 36:1
  38:3 50:11,17 51:8,19
  52:18,20,24 58:21,24
  59:2 68:2 82:9,16,23
  85:9,11,14 86:12
  99:13 100:22 105:13
  108:16 113:20 115:7
  115:11,15,19 117:14
  117:21 118:7,20
  119:3 120:12 124:16
  124:19,21 125:14
  128:6,11 130:2
  132:18,19 133:3,13
  136:23 141:16 142:7
  183:22 186:4,5
legally 17:20 141:19
length 156:11
less 153:22 167:11
let 12:23 65:21 79:25
  111:25 113:4 127:20
  135:19 140:6 147:19
  157:6 159:8,21
  176:11 205:10
letter 89:16 94:24 95:1
  95:16 111:4,5,7,10,13
  119:14,20,21,25
  120:1,6,21 121:17,24
  122:4,9,16 123:3,12
  124:7,8 126:5,15,16
  126:24 127:5,9,9,10
  127:19 128:17 134:16
  134:20,23 148:12
  149:10,12 150:17,22
  194:11,12 197:13
  198:8,19 200:2,5,10
  200:12,16 201:1,6,12
  201:13,15,17 202:3,7
  202:9 203:7,10
  204:12,17 205:11
  215:4,4 219:24 220:2
  220:12,25 224:10,12
  224:13 225:3,5,7,8,10
letterhead 128:22
letters 28:16 36:25 94:9
  94:11,13,18 102:5

120:4,11,14 121:20
  125:20 148:20 149:14
  149:21 192:25
let's 5:23 15:9,17 30:4
  61:7 76:19 79:10
  84:5 115:17 116:12
  148:17 190:25
Leudeka 7:18,21
levels 3:11
license 188:25 198:15
  225:4
licensee 123:23 179:11
  179:11
licenses 90:24 91:3
Liechtenstein 17:10,20
  18:14,18 211:6,8
Liechtensteinese 184:4
Lief 42:12,13
like 4:7 12:1 13:12
  15:12 31:7,21 75:13
  76:25 82:22,24 84:12
  86:13 88:23 95:24
  96:4 97:10 105:18
  116:4 118:20 119:13
  122:7,12 123:9
  126:12 128:19 134:15
  146:16 151:7 152:9
  157:11 159:19 167:17
  169:1,11 172:19
  178:23 184:3 205:18
  212:8
likely 33:25 97:11
  121:6 146:8 150:4
  214:24
Limbach 41:6,6
limine 5:5,17 82:17
  83:1 84:1
limited 34:15,18 65:24
  153:1
line 70:6 112:4 196:4
  197:7 223:4
list 65:18 93:16 96:20
  188:13 215:7
listed 14:11,21 15:10
  66:8,14 214:22
lists 213:14
litigation 31:15 76:13
  84:17 124:4 126:8
litigations 153:10
little 53:8 87:15 112:8
  146:16
lived 5:25
LLC 20:11 27:12
LLP 6:5 10:10
local 41:13 55:9 199:12
locate 14:10

located 19:19 20:14
  23:8 41:22 45:7
  190:9
locations 181:4
lockwood 1:18 2:5
log 15:4,11 212:9,12,15
  213:8 214:5,22 216:3
  216:6,11 219:17
  225:2
long 3:3 5:25 6:20,23
  22:19 43:6 83:11
  113:19 155:4,24
  156:2,4
longer 73:20 79:2,14
  80:11 87:11 89:20
  90:5 100:1,8 101:7
  105:21 106:17
look 12:17 74:20 75:13
  96:6,19,20 106:10
  116:8 135:19 148:20
  161:20 167:21 178:23
  188:11,13 195:12
  198:18 220:10
looked 13:3,10 139:7
  147:2,15
looking 32:20 82:10
  90:12 102:17,20
  113:14 143:3 156:14
  210:9,9
looks 97:10 122:12
  129:3 140:20 169:1
  176:23
loosely 7:1
Los 8:12
lost 89:24 106:9
lot 51:19 193:4
Lovell-Taylor 45:4
LSR 227:21
Luchtenberg 33:9
luck 150:7
lunch 83:8,18 84:4

M

M 4:1
made 47:11 48:5,11,18
  49:6 51:18 64:22,25
  79:5 82:16 83:18
  84:15,16 85:5 93:17
  100:4 104:7 125:19
  137:23 138:6 144:3
  163:4,12 189:23
  191:5 204:18 208:18
  208:20 209:4 216:16
  220:25 222:14 223:21
magistrate 47:11,16,18
  48:6

make 11:13 14:10,17
  16:3 32:12 47:8
  50:24 51:11,12 57:22
  59:5 64:18 68:5 75:6
  84:1,2 95:15 132:10
  132:14 137:12,21
  138:23 139:1 145:11
  157:12 193:5 199:23
makes 5:15
making 95:11,12 133:1
  158:11 187:13 198:14
malpractice 9:3 10:15
  10:24 164:13,14,18
  164:21 165:13,20
  166:10
Management 20:11
manufacturers 163:11
many 4:13 8:1 9:7 12:6
  17:6 37:21 38:9 58:2
  66:18,22,25 94:9
  101:2 120:11 153:16
  180:16 181:15 207:1
March 67:14 80:10
  83:20 87:10 89:18,23
  90:3,20 96:22 100:6
  100:13 107:2 117:10
  117:12 159:21,24
  161:21,25 175:8
  180:21 185:14,15,18
  185:21,25 187:5
  201:9,12,16 202:16
  212:5 216:7,13
  218:18,23 219:13
  224:20 227:5
margin 120:1
Margot 21:1
mark 64:12 65:21
  95:24 105:18,23
  133:22 148:16 176:11
  177:15,16,18,20
  179:5
marked 13:13,16 34:3
  65:25 96:3 102:14
  104:4 106:1,3,21,22
  116:6 119:16 122:10
  128:25 134:18,21
  135:22 140:8 146:17
  146:18,20,24 148:14
  151:8 152:10,13
  160:1 167:18,19
  172:21 176:13 194:8
  212:13 219:25
market 95:7
marketing 141:24
  154:8 165:16 166:16
markets 179:13

marking 194:6
markings 14:3,7
Marvin 46:7,13 133:22
  134:6 181:21 201:17
masquelier 1:7 21:22
  22:2 25:2 26:10 42:2
  42:2,14,18 52:5 70:14
  88:2 107:21 108:22
  109:6,15,24 110:7,11
  110:19 176:25 177:3
  177:21,24 178:1,3,8
  178:18 181:13,17
  182:10 183:8,10,13
  183:16 184:5,19
  185:1 188:8 224:23
Masquelier's 42:8,21
  70:16 140:17 143:7
  143:24,25 162:1,9
  188:2
massive 191:10
material 23:25 24:2
  77:1 80:16 203:4
materials 24:16 170:11
matter 16:23 20:7
  22:25 23:12 24:20
  28:5,19 43:16,22
  50:23 51:7 57:6 58:9
  58:10,13 130:9 149:8
  160:17,23 195:25
  199:20,25 227:16
matters 22:25 27:18
  28:5,17,21 52:20
  55:23 58:2,20 59:3,6
  59:9,17 61:23 141:17
  141:19 199:20,22
  219:1
may 3:13 20:7 21:20
  25:18 36:7 37:8
  53:10 58:11 61:1
  74:4 76:24 87:2,3
  118:13 129:9 140:23
  155:22 161:5 163:6
  166:5 172:9 173:14
  175:3 190:22 204:5
  206:15 213:24 217:5
  224:17,18
maybe 20:9 55:2 112:3
  146:16 159:4 202:5
  213:20
mean 9:14 15:19,25
  17:22 23:4 29:1,21
  48:13,16 53:2,16
  54:25 55:3 58:5,8,9
  74:23 75:9 81:17
  91:6,12 103:5 104:18
  104:21 110:2 117:7

122:25 123:4 126:24
127:17 150:1 163:24
170:24 187:25 192:20
194:18,21
**meaning** 39:24 40:3,7
40:13,23 58:10 113:6
113:10,20,22,25
127:1
**means** 112:19,21 185:9
194:19 197:11
**meant** 99:12 101:1
112:23 113:2,12
117:2 123:3,7 126:13
127:13 154:2 162:4
174:7
**medication** 11:22
**meet** 67:5,10,19,23,25
68:5,9,13,16 69:4,7
69:15 180:11 181:7
181:11
**meeting** 69:21 180:7
212:18
**meetings** 181:13,15,18
182:8 183:9,12,15,17
**mental** 79:15 86:15
91:4 99:12 108:16
112:24 115:3 144:17
162:11 197:8
**mention** 93:2 142:7
201:16
**mentioned** 23:7,10
27:20 33:15 40:25
59:18 155:23 164:11
167:7 169:20 179:15
180:5 209:11 215:1
216:18
**mentions** 179:16
**merged** 25:9
**merger** 25:13
**merit** 124:4
**met** 66:16,22 67:2
68:22 69:2 180:5,15
181:2,6,10
**Michaud** 42:21
**middle** 185:25
**might** 33:3 74:6 118:15
118:16 119:11 158:19
169:1 170:4 192:15
215:2 219:12
**miles** 41:23
**mind** 3:1 158:20 205:8
**mine** 134:6
**minuscule** 194:25
**minute** 95:3,6
**minutes** 62:18
**mischaracterizing**

53:20
**misleading** 138:14,18
161:13 194:3
**misread** 75:23
**mixed** 118:13
**MN** 121:3,9
**modified** 138:16
**modify** 139:1,9
**moment** 53:21 79:18,22
93:23 94:22 102:12
131:8 160:5
**moments** 59:16 89:12
**Monaco** 17:9 19:24
211:9
**money** 11:1,3 166:3
**monopoly** 52:6
**Monsieur** 38:18
**Monte** 19:20
**months** 215:12
**more** 9:9 10:3 11:12
58:18 66:20 67:8
86:15 113:12,22
153:18,20 154:11
158:6 169:10 189:13
189:18
**Morico** 122:10,14
123:1 124:9 125:20
127:22 134:21 224:12
224:14
**morning** 56:13 58:21
180:5
**most** 4:13 93:5,7 119:5
181:16 213:19
**mostly** 193:12
**motion** 5:6,17 39:14
48:19,21 49:6 82:18
83:1 84:1 90:10
91:24 97:11 101:16
169:11,14,15
**motions** 85:5,24 87:18
96:10 97:6 99:21
101:3 102:3 165:8
**move** 5:5,16 6:17 84:25
148:17 198:23
**moving** 159:14
**much** 67:17 110:23
111:1 167:9
**Mulgrum** 119:15,21
121:24 122:3 224:11
**multipage** 170:22,24
171:1
**myself** 10:8

___

**N**

N 4:1,1,1
**name** 7:11,17 8:3 10:5

17:24 23:5 33:5,9,11
43:19 110:9 121:7
181:22 203:14,17
221:6
**named** 10:10 16:13,15
30:10 33:8 42:11
45:2 60:8,10 121:8,8
226:6
**names** 38:16 42:8 47:16
203:22 213:15
**native** 184:10
**nature** 32:21 43:25
60:18 89:8 189:25
**necessarily** 53:16 71:12
86:19
**necessary** 191:12
**need** 13:6 83:10 96:6
144:16
**Needless** 4:13
**negotiate** 104:20
**negotiation** 189:10
**Neil** 40:16 41:1
**neither** 71:15 226:13
**Netherlands** 19:12
**network** 55:9
**never** 17:15 20:23 81:1
114:3 119:9 138:7
150:4 167:1 185:9
190:21
**nevertheless** 84:25
85:22
**new** 5:24 6:7 11:5 45:8
47:12,20 55:14,20
67:5,11,20 68:10 69:5
69:8,16 166:20
173:24 174:3 177:4
178:1,3,9 180:6,6,8
181:24 182:1 183:6
184:15 200:22
**news** 140:7 224:17,18
**next** 78:25 126:18
130:7 143:9 187:22
198:8,18 200:4
201:12 203:7,23
206:2
**NHZ** 120:24
**NHZ/MN** 120:3
**night** 132:14
**Ninth** 62:12
**nominal** 166:11 167:8
**non** 109:23
**none** 50:21 61:2 91:11
191:9
**nonparties** 149:2
**Nope** 139:3
**normal** 113:22 119:23

119:24
**normally** 113:17
114:25 121:20
**norman** 1:7,12 13:16
83:17 201:2 222:3,11
222:14 223:19,21
224:5 226:7 227:12
**Northern** 62:23 63:1
84:20
**notarized** 227:15
**Notary** 1:16 4:3 222:19
223:23 226:2,24
**note** 4:7 15:15 31:18,21
143:20 225:12 227:13
**notebook** 202:13
**nothing** 50:22,23 110:8
113:12 176:5 217:10
218:20 219:18 226:8
**notice** 1:17 3:6 13:15
13:21 34:2 93:4,7,10
93:14,18 94:5 148:4,8
150:16,19 151:4
157:15 215:11 220:10
224:5 226:4
**noticed** 17:6 145:15
**notified** 93:2
**November** 200:7
**number** 24:6 65:22
150:2,3,3 166:7 168:5
168:7 181:4 197:16
200:25
**numbered** 14:18
**numbers** 128:22 135:9
**numerous** 11:7,10 70:2
118:18 157:15 158:3
171:4 202:4
**nutriceutical** 163:3
**nutrition** 1:6 4:9,12
17:2,4,8,19 18:5,10
18:16,23 19:5,15,16
19:18,19,22,23 41:10
44:2,5,11 46:25 47:12
48:20 49:1 62:7 63:5
63:16 64:11 65:23
79:20 121:25 124:2
128:21 174:5 207:8

___

**O**

O 4:1
**oath** 222:15 223:21
226:9
**object** 12:20 13:2,4
15:13 20:4 31:9,16
73:25 78:21 88:18
155:6
**objected** 209:15

**objection** 3:5 8:23 9:13
9:19 10:14 15:1,24
17:13 18:13,20 19:21
20:20 21:17 22:3,18
26:15 28:9,25 29:18
30:6 32:23 33:18
35:17 36:3 37:2,16
42:5 43:9 44:14
46:18 56:2,7 57:2
59:13 62:15 74:5,16
78:1 79:6 80:19,25
81:10,15,24 87:12
91:21 92:4,4,7 97:9
99:6 100:21 104:19
105:11 108:17 113:8
114:2 115:10 118:5
118:10 122:5 124:12
124:18 125:11 127:23
129:16 130:1,17
131:18 132:5 133:7
135:8 136:18,25
137:7,14 143:1,16
145:3,22 148:17
151:2 152:4 154:18
161:4 162:24 163:23
168:19 169:3 178:6
186:19 189:16 190:16
192:13 193:3 204:20
213:23
**objectionable** 82:3
**objections** 3:7 15:14
159:12
**obligated** 126:6
**obligation** 138:15
**observed** 109:19
**obstruction** 92:8,9
**obtained** 156:9 174:20
**obvious** 126:6 176:4
221:3,4
**obviously** 12:1 54:12
60:4 78:7 80:6 82:6
86:3 96:5 104:12
123:12 127:6 144:11
148:15 171:25
**occasion** 67:8 154:11
**occasions** 11:7,10
66:18
**occurred** 106:8
**October** 111:14,18
**off** 53:23 96:17 105:20
135:9 173:16 176:16
178:25 194:9 211:14
**offer** 50:24
**offering** 90:24 91:2
**office** 13:11 19:24
25:18 32:1 41:24

63:11,21,22 65:3
116:23 117:4 119:4
122:22 123:9 124:11
128:7,12,13 129:15
135:7 137:5,11,12,20
138:4,5,7 170:6,8,9
170:15 171:7,14
172:21 173:2,5,9,10
173:12,14,17,18
174:21 175:2,15
176:24 211:9 214:25
224:22
**officer** 58:11
**officers** 20:18 191:22
**offices** 1:17 6:21 67:5
67:10 68:19 69:16
177:5
**oh** 6:20 8:16 75:12
180:19
**okay** 5:13 11:17 13:12
17:6 19:25 24:14
31:13 32:20 34:16
38:3 46:11,14 47:4,8
57:12 60:16 63:3
71:3,13,24 73:11 77:9
84:11 91:12 92:13,18
101:5 107:13 148:18
150:19 156:13 165:22
181:5,23 187:17
191:16 207:12 208:7
**old** 55:18
**oligomeric** 24:9,10,17
179:15
**once** 8:2 126:1 153:18
180:17 221:5
**one** 2:13 9:9 10:3,4
11:17 12:7 17:9,9,9
17:10,23 19:7 21:11
21:16 23:8,11 31:14
32:15 37:22 47:3
50:13,13 51:18 52:9
53:1,21 56:8 57:4
59:11 60:17 67:8
77:8 82:6 83:2,9 84:6
86:8,23 93:18 101:7
101:17 102:4 104:2
106:9,14,15 111:25
113:17 116:13 117:18
117:22 120:11 121:1
121:8,8 126:17 136:9
140:4,13,15 142:7,10
142:19 143:13,23,25
144:3 147:18 148:10
148:12 152:22 154:11
156:3,8,9,9,10 158:1
158:7,8,20 159:8

160:15 161:1 164:25
176:15,20 182:18
184:15 189:12 190:19
190:22 198:21 200:4
200:12,13 203:14,15
203:25 204:9 205:20
207:2 209:22 211:5,5
215:21 217:23,25
227:8
**ones** 3:12 93:11,11
154:19 157:19 164:7
175:24 214:21
**one-half** 75:21 91:15
91:19 101:9 103:19
103:24 115:8 118:9
**ongoing** 64:3
**only** 20:21 27:6 52:22
55:21 62:19,20 71:6
74:11 76:21,22 106:8
110:4 123:16,21,23
127:3 136:8 138:3
156:4 176:5,20 180:7
209:5 217:23 221:1
227:15
**OPC** 59:7 95:13,17
217:14
**OPC's** 16:21 18:1 23:1
23:2 24:7,14,21,21
28:3 50:14,16 51:10
52:7 59:11,21 142:1
162:1,9 163:11
218:23
**open** 57:5 187:22
**opened** 58:3 127:17
**opinion** 38:1 115:15
117:21 118:16 128:3
133:13 155:2 167:3
**opinions** 31:3 115:12
124:21 125:15 130:3
**oppose** 64:24
**opposed** 9:22 85:19
142:1 155:9 199:16
214:10
**opposition** 64:10 97:6
169:14
**order** 2:12 3:3,16,20
4:6 8:23 9:13,19
10:14 12:13,20,23
13:1,6 15:1,12,19,24
17:13 18:2,6,9,13,20
19:21 20:4,20 21:17
22:3,14,18 26:15 28:9
28:11,14,25 29:3,18
29:20 30:1,6,23 31:9
32:15,23 33:18 34:8
34:12,16 35:17 36:3

37:2,16 42:5 43:9
44:14 46:18 48:15
49:20 50:18 51:2
52:15 53:19 56:2,7
57:2 59:13 62:15,22
63:3 73:22,25 74:4
75:14,16,23 76:7 77:2
77:9 78:1,21 79:6,18
79:22 80:19,25 81:10
81:15,24 83:5,10,13
84:9,12 86:14 87:12
88:18,22 90:2,16
91:21 92:4,9,12 93:19
93:25 96:23 97:9
99:6,10,17 100:9,21
102:16 104:19 105:11
105:20 106:4 107:10
108:17 111:16,24
112:2,4 113:8 114:2
115:10 116:11 117:8
117:17,20 118:5,10
122:5 124:12,18
125:11 126:1 127:5
127:15,23 128:1
129:16 130:1,17
131:18 132:5,9,16,24
133:6,10 135:8,25
136:18,25 137:7,14
142:14 143:1,16
145:3,22 146:21,23
147:4,10,12,15,19,23
148:3,7,14,25 149:1,1
149:7,9 150:12 151:2
151:12 152:4,7 153:6
153:13 154:18,25
155:5 156:20 158:1
158:11,24 159:2,8
160:5 161:4 162:10
162:19,24 163:23
168:19 169:3,10
171:23 174:18 176:19
178:6 186:8,19 187:9
187:13,17 189:16
190:6,16 191:1
192:13,20 193:3
196:22 197:23 200:24
204:20 206:15,21
209:18 210:5 211:12
213:3,23 214:4
215:14 227:7,10
**original** 33:8 39:17
48:12,14 123:19
162:1,9 163:17
174:21 227:13,15
**originally** 65:5
**other** 5:8 6:21 7:4,4

14:3 16:14 17:20
18:15,17,22,23 19:4
20:18 21:14,22 25:20
25:22 26:6,24 27:2,19
27:19,23 28:5,5,17,18
38:18 39:16 40:2,12
40:22,23 41:25 42:17
44:9,10 45:18 48:10
51:12 52:1,13,20 53:2
57:7 58:20,21 59:11
60:4,22 61:7 62:13,13
62:16 64:4,6 65:11,12
65:15 66:5,10 68:9,10
70:6 71:3,10,18 75:24
76:1 80:13,14 81:13
83:3 88:14,16 89:1,1
90:16,18 91:1,1,9
97:5 103:4 106:24
107:7 108:25 109:5
110:8 113:1,6,25
119:10 120:11,15
121:14 128:3,17
132:12 133:16,22,25
134:1,7 139:20
140:15 141:19 142:10
143:13,19,25 144:3
144:12 145:18 147:15
152:22 157:4 158:20
160:15,24 161:18
163:2,10 166:12
169:21 170:2,6,17
171:17,21 173:4
177:24 178:10 179:12
181:10,17 182:12
183:7,9,12 184:2,18
184:20,23 186:5
190:20 191:9 192:3,4
192:5,7,8,9,18,25
193:1,1,7,11 196:14
196:17 197:21 199:1
203:24 204:7 206:13
206:16 213:20 217:19
217:20 218:17,20,24
**others** 94:17 126:19
172:9
**Otherwise** 51:2
**ought** 147:10
**oui** 109:22
**out** 15:13 39:5 50:22
51:4 85:17,20 91:5
112:18 119:20 121:18
121:21 125:4 126:3
126:12 144:9 145:13
154:8 164:14 183:18
187:5 201:9 209:12
213:4

**outcome** 45:14 164:24
**outside** 180:11
**over** 19:5 47:12 49:13
49:18 73:19 110:20
120:11 167:13,14,15
194:1
**own** 77:24 91:15,19
137:3 138:6,22 162:6
171:25 205:7 221:6
**owned** 17:8 18:22 19:6
19:8 20:13 22:1,7
77:8,13 78:9 100:1
161:22
**owner** 22:5 58:11 75:20
75:24,24 76:1 79:2
90:14,19 101:8,9
102:11 103:19,24
115:8,8 116:23 117:4
118:8 123:23 124:2
136:24 152:2 194:16
194:19,23,24 195:25
196:12 204:7 210:14
**owners** 92:1 137:22
196:14,17 204:5
**ownership** 29:15 49:13
49:18 51:17 72:22
73:20 77:24 78:5
87:23 89:20,24 90:5
91:7 100:8,14 106:17
117:15 119:4 126:21
128:4 130:8 133:19
140:1 152:3 176:5
201:19 202:3 219:21
**owns** 17:14 19:2
**oxygen** 24:1
**o'clock** 83:9

---
**P**

**Pacific** 8:4
**package** 146:17 149:11
202:19,25 203:4
**packet** 146:19 194:7
202:15 224:19
**page** 66:8 75:15 91:13
93:1 96:19,20 103:3
103:17 105:2 110:4
116:18 135:21 143:9
143:13,23 150:11,13
179:9,10 194:15
197:12,14,14 198:8
198:22 200:24,25
202:10,13 203:13
204:2 210:8 220:11
223:4 224:16
**pages** 116:13 155:4,24
156:2,4,14,15 172:25